## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| YUETING JIA,[1] | ) Case No.: 19-12220 (KBO) |
| | ) |
| Debtor. | ) **Docket No. 93** |
| | ) |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK   )
                     ) ss.:
COUNTY OF NEW YORK  )

WING CHAN, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator, by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. Commenced on November 19, 2019 and completed on November 20, 2019, I caused to be served:

   a. the "Proof of Claim (Official Form 410)," a sample of which is annexed hereto as <u>Exhibit A</u>, (the "POC Form"),

   b. the "Official Form 410 - Instructions for Proof of Claim," a sample of which is annexed hereto as <u>Exhibit B</u>, (the "POC Instructions"),

   c. the "Notice of Deadline Requiring Filing of Proofs of Claim on or Before January 24, 2019 at 5:00 P.M. Prevailing Eastern Time," dated November 15, 2019, *related to Docket No. 93*, a sample of which is annexed hereto as <u>Exhibit C</u>, (the "BDN"), and

   d. the "Translated Summary of the Notice of Deadline Requiring Filing of Proofs of Claim on or Before January 24, 2019 at 5:00 P.M. Prevailing Eastern Time," a sample of which is annexed hereto as <u>Exhibit D</u>, (the "BDN Summary"),

---

[1] The last four digits of the Debtor's federal tax identification number is 8972. The Debtor's mailing address is 91 Marguerite Drive, Rancho Palos Verdes, CA 90275.

by causing true and correct copies of the:

    i.   POC Form, POC Instructions and BDN, to be enclosed securely in separate postage prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E,</u>

    ii.   POC Form, POC Instructions, and BDN, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit F,</u>

    iii.   POC Form, personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim, POC Instructions, BDN and BDN Summary, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G,</u>

    iv.   POC Form, personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim, POC Instructions and BDN, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit H,</u>

    v.   POC Form, personalized to include the name and address of the creditor, POC Instructions, and BDN and BDN Summary, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit I,</u> and

    vi.   POC Form, personalized to include the name and address of the creditor, POC Instructions, and BDN, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit J.</u>

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Wing Chan*
Wing Chan

Sworn to before me this
26th day of November, 2019
*/s/ Forrest Kuffer*
Notary Public, State of New York
No. 01KU6369117
Qualified in Kings County
Commission Expires December 26, 2021

# EXHIBIT A

United States Bankruptcy Court for the District of Delaware

Yueting Jia, Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
P.O. Box 4419
Beaverton, OR 97076-4419

To submit your form online please go to https://epiqworkflow.com/cases/YT1

**Name of Debtor:**

**Case Number:**

For Court Use Only

# Proof of Claim (Official Form 410)

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.  With the exception of claims arising under section 503(b)(9) of the Bankruptcy Code, do not use this form to make a request for payment of an administrative expense.  Such a request should be made by filing the separate administrative claim request form approved by the bankruptcy court.  Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
| --- | --- |

**1.    Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?**    ☐ No   ☐ Yes.    From whom? _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) | **4.  Does this claim amend one already filed?** |
| --- | --- | --- |
| | | ☐ No |
| _____ Name | _____ Name | ☐ Yes.   Claim number on court claims register (if known) _____ |
| _____ Number       Street | _____ Number       Street | Filed on _____ MM / DD / YYYY |
| _____ City                State           ZIP Code | _____ City                State           ZIP Code | **5.  Do you know if anyone else has filed a proof of claim for this claim?** |
| Country (if International): _____ | Country (if International): _____ | ☐ No |
| Contact phone: _____ | Contact phone: _____ | ☐ Yes.  Who made the earlier filing? |
| Contact email: _____ | Contact email: _____ | _____ |

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
| --- | --- |

| **6.  Do you have any number you use to identify the debtor?** | **7.  How much is the claim?** | **8.  What is the basis of the claim?** |
| --- | --- | --- |
| ☐ No | $_____ . | Examples:  Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.  Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).  Limit disclosing information that is entitled to privacy, such as health care information. |
| ☐ Yes. | **Does this amount include interest or other charges?** | |
| Last 4 digits of the debtor's account or any number you use to identify the debtor: | ☐ No | |
| ___ ___ ___ ___ | ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). | _____ |

**9. Is all or part of the claim secured?**

☐ No

☐ Yes.    The claim is secured by a lien on property.

**Nature of property:**

☐ **Real estate.** If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other.  Describe: _____

_____

**Basis for perfection:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                      $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any
default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed) _____%

                                  ☐ Fixed  ☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes.  Identify the property:

_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes.  *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)(___) that applies.

*  Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

---

**Part 3:** | **Sign Below**

The person completing this proof of claim must sign and date it.  FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   _____    _____
                    MM / DD / YYYY            Signature

**Print the name of the person who is completing and signing this claim:**

Name     _____
          First name              Middle name              Last name

Title    _____

Company  _____
          Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  _____
          Number          Street

         _____
          City                          State        ZIP Code

Contact Phone _____    Email _____

EXHIBIT B

# Official Form 410 - Instructions for Proof of Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**
- **Fill in the caption at the top of the form.** The debtor name and case number is provided under the general information section on the Claims Agent's website: http://dm.epiq11.com/YT1.
- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.
- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of redaction below.)
  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt.  In addition to the documents, a summary may be added.  Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).
- **Do not attach original documents because attachments may be destroyed after scanning.**
- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**
- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.
- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St, City, State).*  See Bankruptcy Rule 9037.

### Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website (http://dm.epiq11.com/YT1) to view your filed form under "Claims."

---

### Where to File Proof of Claim Form

**First Class Mail:**
**Yueting Jia, Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**PO Box 4419**
**Beaverton, OR 97076-4419**

**Hand Delivery or Overnight Mail:**
**Yueting Jia, Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**10300 SW Allen Blvd**
**Beaverton, OR 97005**

**Electronic Filing:**
**By accessing the E-filing Claims link at**
**https://epiqworkflow.com/cases/YT1 or by sending a PDF claim form to the following  Email: YTClaims@epiqglobal.com**

---

## Understand the terms used in this form

**Administrative expense**: Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim**: A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy.  11 U.S.C. §101 (5).  A claim may be secured or unsecured.

**Creditor**: A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor**: A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection**: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy**: A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim**: A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim**: A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information**: Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a)**: A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff**: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier**: An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim**: A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

EXHIBIT C

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| YUETING JIA,[1] | Case No.: 19-12220 (KBO) |
| Debtor. | |

**NOTICE OF BAR DATES AND PROCEDURES FOR FILING PROOFS OF CLAIM**

**TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST THE ABOVE-CAPTIONED DEBTOR (THE "DEBTOR"):**

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU MAY BE HOLDING A CLAIM AGAINST THE DEBTOR IN THE ABOVE-CAPTIONED CHAPTER 11 CASE (THE "CHAPTER 11 CASE"). THEREFORE, YOU SHOULD READ THIS NOTICE CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

On November 13, 2019, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an order (Docket No. 87) (the "Bar Date Order") in the Chapter 11 Case establishing various bar dates and procedures for filing Proofs of Claim against the Debtor.

Pursuant to the Bar Date Order, the Court has established **January 24, 2020, at 5:00 p.m. (U.S. Eastern Standard Time)** as the general bar date (the "General Bar Date") for filing proofs of claim in the Chapter 11 Case.

As used in this Notice, "entity" has the meaning given to it in section 101(15) of the Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), and includes all persons, estates, trusts, governmental units and the United States Trustee. In addition, the terms "persons" and "governmental units" are defined in sections 101(41) and 101(27) of the Bankruptcy Code, respectively. As used in this notice, the term "claim" means, as to or against the Debtor and in accordance with section 101(5) of the Bankruptcy Code: (i) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured; or (ii) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

---

[1] The last four digits of the Debtor's federal tax identification number is 8972. The Debtor's mailing address is 91 Marguerite Drive, Rancho Palos Verdes, CA 90275.

## THE BAR DATES

The Bar Date Order established the following bar dates for filing proofs of claim in this Chapter 11 Case (collectively, the "Bar Dates"):

a.     The General Bar Date.  Except as otherwise provided herein, all persons or entities holding claims against the Debtor that arose before **October 14, 2019** (the "Petition Date"), shall file a proof of claim by the General Bar Date:  **January 24, 2020, at 5:00 p.m. (U.S. Eastern Standard Time)**.  The General Bar Date applies to all types of claims against the Debtor that arose prior to the Petition Date, including claims that would be legally classified as secured, priority, and unsecured nonpriority claims.  Unless such claims fall within one of the exceptions described below, persons or entities holding any such claims must file a proof of claim with respect to such claims by the General Bar Date.

b.     The Governmental Unit Bar Date.  Pursuant to section 502(b)(9) of the Bankruptcy Code, all governmental units holding claims against the Debtor (whether secured claims, unsecured priority claims, and unsecured nonpriority claims) that arose prior to the Petition Date, must file a proof of claim on or before the Governmental Unit Bar Date of **April 13, 2020, at 5:00 p.m. (U.S. Eastern Standard Time).**

c.     The Rejection Bar Date.  Any entity whose claims arise out of the Court-approved rejection of an executory contract or unexpired lease, in accordance with section 365 of the Bankruptcy Code and pursuant to an order of this Court (any such order, a "Rejection Order"), must file a proof of claim on or before the last to occur of (i) the General Bar Date; (ii) thirty (30) days after service of the applicable Rejection Order; and (iii) any other date set by an order of this Court.  The last of these dates is referred to in this Notice as the "Rejection Bar Date."

d.     The Amended Schedules Bar Date.  If, subsequent to the mailing date of this Notice, the Debtor amends or supplements any of his Schedules (such Schedules, the "Amended Schedules"), to (i) reduce the undisputed, noncontingent and liquidated amount, (ii) change the nature or classification of a claim against the Debtor or (iii) add a new claim to the Amended Schedules, any affected persons or entities that dispute such changes are required to file a proof of claim in respect of the Amended Schedules or amend any previously filed proof of claim in accordance with the procedures described herein by the later of:  (i) the General Bar Date (or the Governmental Unit Bar Date for governmental units) and (ii) thirty (30) days after the date that the notice of the Amended Schedules is served on the entity.  The later of these dates is referred to in this Notice as the "Amended Schedules Bar Date."

## FILING CLAIMS

## 1.  WHO MUST FILE

Subject to the terms described above for holders of claims subject to the Governmental Unit Bar Date, the Rejection Bar Date, and the Amended Schedules Bar Date, the following entities MUST file a proof of claim on or before the General Bar Date:

e.     any person or entity (i) whose prepetition claim against the Debtor is not listed in the Debtor's Schedules or Amended Schedules, or is listed as either disputed, contingent, or unliquidated and (ii) that desires to share in any distribution made in the Chapter 11 Case; and

f.     any person or entity that (i) believes that its prepetition claim against the Debtor is improperly

2

classified in the Schedules or any Amended Schedules or is listed in an incorrect amount and (ii) desires to have its claim classified in a different class or allowed in a different amount than identified in the Schedules or Amended Schedules.

## 2.   WHAT TO FILE

The Debtor is enclosing a proof of claim form for use in this Chapter 11 Case, or you may use another proof of claim form that conforms substantially to Official Bankruptcy Form No. 410.  If your claim is scheduled by the Debtor, the enclosed form also sets forth: (a) the amount of your claim, if any; (b) whether your claim is listed as disputed, contingent or unliquidated (or any combination thereof); and (c) whether your claim is listed as a secured, unsecured nonpriority or unsecured priority.

You will receive a different proof of claim form for each claim scheduled in your name by the Debtor. You may utilize the proof of claim form(s) provided by the Debtor to file your claim.  Additional proof of claim forms may be obtained at the following court website:  www.uscourts.gov/forms/bankruptcy-forms/proof-claim or at the administrative case website:  https://dm.epiq11.com/YT1 or by contacting the Epiq Corporate Restructuring call center at: Toll free US: 855-963-0391; Non U.S. Parties: 503-520-4401; Non U.S. Parties (China): 400-120-3077.

All proof of claim forms must be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant.  The proof of claim form must be written in English, signed, and include a claim amount denominated in United States currency.  You should attach to your completed proof of claim form any documents on which the claim is based (or, if such documents are voluminous, attach a summary) or an explanation as to why the documents are not available.

## 3.   WHEN AND WHERE TO FILE

Entities must file each proof of claim form so they are received **on or before the applicable Bar Dates** either (a) electronically with Epiq Corporate Restructuring, LLC ("Epiq") at https://epiqworkflow.com/cases/YT1, in PDF format via e-mail to: YTclaims@epiqglobal.com or (b) via U.S. mail to the following address:

Yueting Jia
Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
P.O. Box 4419
Beaverton, OR 97076-4419

or (c) via hand delivery, international express courier or overnight mail to:

Yueting Jia
Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
10300 SW Allen Blvd.
Beaverton, OR 97005

Proof of claim forms will be deemed filed when **actually received** by Epiq, on or before the applicable Bar Date.  **Proof of claim forms submitted by facsimile will not be accepted**.

Proof of claim forms will be collected, docketed and maintained by Epiq.  If you want to receive

3

acknowledgement of Epiq's receipt of a proof of claim form, you must submit by the applicable Bar Date and concurrently with submitting your original proof of claim form (a) a copy of the original proof of claim form and (b) a self-addressed, postage prepaid return envelope.

**4.   ENTITIES NOT REQUIRED TO FILE A CLAIM**

The Bar Date Order further provides that the following entities need **not** file proofs of claim in this Chapter 11 Case:

a.   any person or entity that already has filed a signed proof of claim against the Debtor in a form substantially similar to Official Bankruptcy Form No. 410 with the Clerk of the Bankruptcy Court for the District of Delaware or Epiq;

b.   any person or entity whose claim is listed on the Schedules (or any Amended Schedules) if (i) the claim is **not** listed as "disputed", "contingent", or "unliquidated" in the Schedules or Amended Schedules and (ii) such person or entity agrees with the nature, classification and amount of its claim as set forth in the Schedules (or any Amended Schedules);

c.   any holder of a claim that previously has been allowed by the Court;

d.   any holder of a claim that has been paid in full by the Debtor in accordance with the Bankruptcy Code or in accordance with an order of the Court;

e.   claims of governmental units arising from sections 503(b)(1)(B), (C) or (D) of the Bankruptcy Code; and

f.   any person or entity holding a claim for which a separate deadline for filing a proof of claim is fixed by this Court.

## CONSEQUENCES OF FAILURE TO FILE A CLAIM

**Any person or entity who is required to file a proof of claim pursuant to the Bankruptcy Code, the Bankruptcy Rules, or the Bar Date Order with respect to a particular claim against the Debtor, but fails to do so by the applicable Bar Date shall not be treated as a creditor with respect to such claim for the purposes of voting and distribution.**

## RESERVATION OF RIGHTS

The Debtor shall retain the right to: (i) dispute, or assert offsets or defenses against, any filed proofs of claim, or any claim listed or reflected in the Schedules or any Amended Schedules, as to nature, amount, liability, classification or otherwise; (ii) subsequently designate any scheduled claim as disputed, contingent or unliquidated (or any combination thereof); and (iii) otherwise amend or supplement the Schedules or any Amended Schedules.  Notwithstanding the foregoing, nothing contained herein shall preclude the Debtor, or any other party in interest, from objecting to any claim, whether scheduled or filed, on any grounds.

4

## **ADDITIONAL INFORMATION**

Copies of the Bar Date Order and other information regarding the Chapter 11 Case, including the Schedules or any Amended Schedules and other filings, are available upon request sent to counsel for the Debtor, James E. O'Neill, Esq., via e-mail (joneill@pszjlaw.com) or by contacting counsel to the Debtor at (+1 302) 652-4100, by contacting the Epiq Corporate Restructuring call center at: Toll free US: 855-963-0391; Non U.S. Parties: 503-520-4401; Non U.S. Parties (China): 400-120-3077; or the case website at https://dm.epiq11.com/YT1; or by visiting PACER/CM/ECF at https://ecf.deb.uscourts.gov/.

Creditors with questions about this Notice or the claim submission process may also contact counsel for the Official Committee of Unsecured Creditors in this case: Lowenstein Sandler, Attn: Jeremy Merkin, Esq. (jmerkin@lowenstein.com). (+1 973)-422-2948

      **A HOLDER OF A POSSIBLE CLAIM AGAINST THE DEBTOR SHOULD CONSULT ITS OWN ATTORNEY REGARDING ANY MATTERS NOT COVERED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM. NEITHER THE COURT NOR COUNSEL TO THE DEBTOR CAN ADVISE CREDITORS WHETHER THEY SHOULD FILE A PROOF OF CLAIM.**

Dated:  November 15, 2019

PACHULSKI STANG ZIEHL & JONES LLP

 _/s/ James E. O'Neill_____
Richard M. Pachulski (CA Bar No. 90073)
Jeffrey W. Dulberg (CA Bar No. 181200)
Malhar S. Pagay (CA Bar No. 189289)
James E. O'Neill (DE Bar No. 4042)
919 N. Market Street, 17th Floor
Wilmington, DE 19801
Tel:    (302) 652-4100
Fax:    (302) 652-4400
E-mail:rpachulski@pszjlaw.com
       jdulberg@pszjlaw.com
       mpagay@pszjlaw.com
       joneill@pszjlaw.com

Proposed Attorneys for Debtor and Debtor in Possession

DOCS_DE:226241.2 46353/002

# EXHIBIT D

您收到这些文件是因为您可能在本第 **11** 章破产案中持有对贾跃亭先生的债权索赔。因此，您应仔细
阅读随附的声明和其他文件，并与您的律师讨论。

**如果您尚无律师，建议您咨询一位。**

**美国特拉华州**
**破产法庭**

| | |
|---|---|
| 关于： | 第 11 章 |
| 贾跃亭[1]， | |
| 债务人。 | 案号：19-12220（KBO） |

**概述 关于： 债权申报提交截止日期和程序**

为主张您针对贾跃亭先生在 2019 年 10 月 14 日前的债权索偿，请务必填写、签署并提交所附通知中所述的
索偿证明表格（"Proof of Claim form"），以便破产法庭在规定的截止日期（"截止日期"）之前收到该
表格，即：

**2020 年 1 月 24 日下午 5 点（美国东部标准时间）**

随附的通知中包含谁必须提交索偿证明、如何提交索偿证明以及如何获取其他信息的说明。    索偿证明可
以通过以下方式提交：

| *点击以下链接在线提交：* | *以 PDF 格式邮件提交至：* |
|---|---|
| https://epiqworkflow.com/cases/YT1 | YTclaims@epiqglobal.com |
| *通过美国邮政或航空邮件寄送至：* | *通过专人递送、国际快递或隔夜送达投递至：* |
| Yueting Jia | Yueting Jia |
| Claims Processing Center | Claims Processing Center |
| c/o Epiq Corporate Restructuring, LLC | c/o Epiq Corporate Restructuring, LLC |
| P.O. Box 4419 | 10300 SW Allen Blvd. |
| Beaverton, OR 97076-4419 | Beaverton, OR 97005 |
| United States of America | United States of America |

**其他信息**

如果您对此通知有任何疑问，可以联系：James E. O'Neill 律师，通过电子邮件
（joneill@pszjlaw.com），联系 Epiq 公司重组呼叫中心，美国免费电话：855-963-0391；非美国地区：
503-520-4401；非美国地区（中国）：400-120-3077；或浏览本案网站 https://dm.epiq11.com/YT1；或
通过 https://ecf.deb.uscourts.gov/访问法院公开的电子记录网站（PACER／CM／ECF）。

若债权人对本通知或索偿提交流程有疑问，也可联系非担保债权人官方委员会的律师： Lowenstein
Sandler, Attn: Jeremy Merkin 律师（jmerkin@lowenstein.com）+1 973-422-2948

**任何本应该在 2020 年 1 月 24 日下午 5 点（美国东部标准时间）之前提交索偿证明但却未提交的**
**个人或实体将不得在投票和（权益）分配中被视为此索偿之债权人。**

---

[1]    债务人联邦税号的最后四位数字是 8972。 债务人的邮寄地址是 91 Marguerite Drive，Rancho Palos Verdes，CA
90275。

# EXHIBIT E

| Claim Name | Address Information |
|---|---|
| BALLON STOLL BADER & NADLER PC | COUNSEL TO (CLIENTS) ATTN: VINCENT J. ROLDAN 729 SEVENTH AVENUE –17TH FLOOR NEW YORK NY 10019 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS, TAX DIVISION 401 FEDERAL STREET P.O. BOX 898 DOVER DE 19903 |
| DELAWARE SECRETARY OF THE TREASURY | ATTN: OFFICE, MANAGING AGENT OF GENERAL AGENT 820 SILVERLAKE BLVD, SUITE 100 DOVER DE 19904 |
| DENTONS US LLP | COUNSEL TO COUNSEL TO SHANGHAI QICHENGYUEMING ATTN: JOHN A. MOE, II, ESQ.,JINSHU "JOHN"ZHANG,ESQ 601 S. FIGUEROA STREET, SUITE 2500 LOS ANGELES CA 90017-5704 |
| DORSEY & WHITNEY (DELAWARE) LLP | COUNSEL TO CHONQING" ATTN: ERIC LOPEZ SCHNABEL ALESSANDRA GLORIOSO 300 DELAWARE AVENUE SUITE 1010 WILMINGTON DE 19801 |
| DORSEY & WHITNEY LLP | COUNSEL TO CHONQUING ATTN: RAY LIU TWIN TOWERS (WEST), SUITE 1503-1505 B12 JIANGUOMENWAI AVENUE CHAOYANG DISTRICT, BEIJING 100022 CHINA |
| DORSEY & WHITNEY LLP | COUNSEL TO CHONQING ATTN: ERIC LOPEZ SCHNABEL 51 WEST 52 STREET NEW YORK NY 10019 |
| GRANDALL & PARTNERS CONSULTING LLC | COUNSEL TO (THE CLIENTS) ATTN: WENJIE SUN 729 SEVENTH AVENUE – 17TH FLOOR NEW YORK NY 10019 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCEY P.O. BOX 7346 PHILADELPHIA PA 19101 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCEY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| LOWENTEIN SANDLER LLP | COUNSEL TO  OFFICIAL COMMITTEE OF UNSECURED CREDITORS ATTN: JEFFREY D. PROL, ESQ., ANDREW D. BEHLMANN, ESQ., JEREMY D. MERKIN, ESQ. ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: DAVID BUCHBINDER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET SUITE 2207 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN DAVID BUCHBINDER J CALEB BOGGS FEDERAL BLDG 844 KING ST, STE 2207 LOCK BOX 35 WILMINGTON DE 19801 |
| POTTER ANDERSON & CORROON LLP | COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS ATTN: CHRISTOPHER M. SAMISL L KATHERINE GOOD, AARON H. STULMAN 1313 N. MARKET STREET, 6TH FLOOR WILMWILMINGTON DE 19801-3700 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ANDREW CALAMARI, REGIONAL DIRECTOR 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| THE ROSNER LAW GROUP LLC | COUNSEL TO (THE CLIENTS) ATTN: FREDEROCL B. ROSNER, ZHAO (RUBY) LIU 824 N. MARKET STREET, SUITE 810 WILMINGTON DE 19801 |
| THE ROSNERS LAW GROUP | COUNSEL TO SHANGHAI QICHENGYUEMING INVESTMENT ATTN: FREDERICK B. ROSNER, ESQ. 824  MARKET STREET, SUITE 810 WILMINGTON DE 19801 |
| U.S. ATTORNEY GENERAL | ATTN DAVID C WEISS HERCULES BUILING 1313 N. MARKET STREET WILMINGTON DE 19801 |

**Total Creditor count  19**

# EXHIBIT F

**MSL-EMAIL**

abehlmann@lowenstein.com
astulman@potteranderson.com
com;kgood@potteranderson.com
csamis@potteranderson.com
DAVID.L.BUCHBINDER@USDOJ.GOV
DOSDOC_WEB@STATE.DE.US
glorioso.alessandra@dorsey.com
jmerkin@lowenstein.co
john.moe@dentons.com;
john.zhang@dentons.com
jprol@lowenstein.com;;
liu.ray@dorsey.com
liu@teamrosner.com
rosner@teamrosner.com
rosner@teamrosner.com;
schnabel.eric@dorsey.com
STATETREASURER@STATE.DE.US
sunwenjie@grandall.com.cn
vroldan@ballonstoll.com

EXHIBIT G

| Claim Name | Address Information |
| --- | --- |
| BEIJING BLUE GIANT REAL ESTATE INVEST. | FUND MANAGEMENT CENTER, 12 FL, BLOCK AB WANTONG CENTER, NO. 6, CHAOWAI STREET CHAOYANG DISTRICT BEIJING 100005 CHINA |
| BEIJING CENTURY RUIKE SYS. TECH CO LTD | BUILDING H8, PRIVY COUNCIL NO. 10 JIACHUANG ROAD TONGZHOU DISTRICT BEIJING 100023 CHINA |
| BEIJING CHUANGJIN XINGYE INVESTMENT CTR | 6TH FLOOR, BLOCK B, NO.4, EAST WANGJING ROAD, CHAOYANG DISTRICT BEIJING 100102 CHINA |
| BEIJING HAIDIAN TECH FIN CAP HLD GRP CO | ROOM 1520 NO.66 RD. NORTH FOURTH RING ROAD HAIDIAN DISTRICT BEIJING 100080 CHINA |
| BEIJING HUAXING MOBILE ASSET MGT CTR LLP | 9 FLOORS, BLOCK B, DERUN BUILDING, BUILDING 1, NO. 3 YONGAN DONGLI JIA, CHAOYANG DISTRICT BEIJING 100022 CHINA |
| BEIJING JIAXIN TENGDA INF CONSULTING CO | 2 FLOORS, BUILDING B3 HENGTONG BUSINESS PARK, NO. 10 JIUXIANQI CHAOYANG DISTRICT BEIJING 100016 CHINA |
| BEIJING SIWEI EQUITY INVESTMENT MGMT CTR | ROOM 2608,PENGRUN BUILDING, NO.26 XIAOYUN ROAD, CHAOYANG DISTRICT BEIJING 100016 CHINA |
| BEIJING YINGDA CAPITAL MANAGEMENT CO LTD | 22 FLOORS WEST TOWER OF GLOBAL FINANCIAL CENTER, CHAOYANG DISTRICT BEIJING 100020 CHINA |
| CHANGJIANG SECURITIESSHANGHAIASSETMGTLTD | 27F, CENTURY LINK TOWER 1 NO. 1198 CENTURY AVENUE PUDONG NEW DISTRICT SHANGHAI, 200122 CHINA |
| CHANGJIANG SECURITIESSHANGHAIASSETMGTLTD | 27F, CENTURY LINK TOWER 1 NO. 1198 CENTURY AVENUE PUDONG NEW DISTRICT SHANGHAI, 200122 CHINA |
| CHANGJIANG SECURITIESSHANGHAIASSETMGTLTD | 27F, CENTURY LINK TOWER 1 NO. 1198 CENTURY AVENUE PUDONG NEW DISTRICT SHANGHAI, 200122 CHINA |
| CHINA CITIC BANK CO LTD HEAD OFC SALES | ROOM 1001, 10TH FLOOR, BLOCK E GLOBAL TRADE CENTER, NO. 36 NORTH THIRD RING ROAD, DONGCHEN DISTRICT BEIJING 100013 CHINA |
| CHINA CONSUMER CAPITAL FUND II, L.P. | A303,BLOCK A,ZHONGLIANG PLAZA, 8 JIANGUOMEN NEIJIE STREET, DONGCHENG DISTRICT BEIJING 100005 CHINA |
| CHINA MERCHANTS BANK CO., LTD. CHUANBEI | CHUANBEI BR CHINA MERCHANTS BANK RM 1609 NO. 1717, NORTH SICHUAN ROAD, HONGKOU DISTRICT SHANGHAI 200080 CHINA |
| CHINA MINSHENG TRUST CO., LTD. | 18TH FLOOR, BLOCK C MINSHENG FINANCIAL CENTER, #28 JIANGUOME INNER STREET, DONGCHENG DIST BEIJING, 100005 CHINA |
| CHINA MINSHENG TRUST CO., LTD. | 18TH FLOOR BLOCK CHINA MINSHENG FIN CTR NO. 28 JIANGUOMEN INNER STREET DONGCHENG DISTRICT BEIJING 100005 CHINA |
| CHINA MINSHENG TRUST CO., LTD. | 18TH FLOOR BLOCK CHINA MINSHENG FIN CTR NO. 28 JIANGUOMEN INNER STREET DONGCHENG DISTRICT BEIJING 100005 CHINA |
| CHINA SOFT GROWING INVEST WUXI PARTSHP. | ROOM 1612,YINGU BUILDING NO.9,WEST NORTH FOURTH RING ROAD, HAIDIAN DISTRICT BEIJING 100190 CHINA |
| CHINA ZHESHANG BANK CO., LTD. BEIJING BR | ROOM 5701,BLOCK B, CHINA WORLD TRADE CENTER TOWER III, NO.1 JIANGUOMENWAI STREET,CHAOYANG DISTR BEIJING 100020 CHINA |
| CHONGQING STRATEGIC EMERGING IND LEECO | 16,BLOCK B1,TUXING, NO.92 XINGGUANG ROAD, NEW NORTHERN DISTRICT CHONGQING 401121 CHINA |
| CHONGQING YINGFEI HENGXIN INV MGT CO LTD | FFC 2812 NO. 1 FORTUNE AVENUE YUBEI DISTRICT CHONGQING 401120 CHINA |
| E-TOWN INT'L HOLDING (HONG KONG) CO LTD | 23-25 FLOORS, BLOCK A,YAICHENG WEALTH 22 RONGHUA ROAD ECONOMIC & TECHNOLOGICAL DEVELOPMENT ZONE DAXING DISTRICT BEIJING 100176 CHINA |
| EVERBRIGHT XINGLONG TRUST CO. | 10F FINANCIAL STREET CENTER BUILDING, NO. 9 FINANCIAL STREET BEIJING 100032 CHINA |
| GUOTAI JUNAN SECURITIES CO., LTD | 16F,NO.650, HANKOU ROAD, HUANGPU DISTRICT SHANGHAI 200001 CHINA |
| HONGHU DA | NO.18 HAIAN ZHONGBA, SOUTH ROAD NANTONG JIANGSU 226699 CHINA |
| HUAFU SECURITIES CO., LTD. | 18F,CHINA MERCHANTS BANK TOWER, NO.1088 LUJIAZUI RING ROAD, PUDONG NEW DISTRICT SHANGHAI, 200120 CHINA |
| HUAFU SECURITIES CO., LTD. | 18F,CHINA MERCHANTS BANK TOWER, NO.1088 LUJIAZUI RING ROAD, PUDONG NEW DISTRICT SHANGHAI 200120 CHINA |
| HUARONG SECURITIES CO., LTD. | BEIJING BRANCH 3/F, BLOCK C, NO. 8 FINANCIAL STREET XICHENG DISTRICT BEIJING |

| Claim Name | Address Information |
|---|---|
| HUARONG SECURITIES CO., LTD. | 100033 CHINA |
| HUAXIN INTERNATIONAL TRUST CO., LTD. | 11TH FLOOR, TOWER B CHINA HUADIAN BUILDING NO. 2 XUANWUMEN NEI STREET, XICHENG DIST BEIJING 100031 CHINA |
| HUITIAN NETWORK TECHNOLOGY CO., LTD. | ROOM 209, NO. 1 XUXINZHUANG STREET SOAGZHUANG TOWN TONGZHOU DISTRICT BEIJING 101119 CHINA |
| HUIZHOU SPEED & SECOND CURVE CAP MGT PSH | HONGXITAI 8-1008, SECOND STREET,SUN PALACE, CHAOYANG DISTRICT BEIJING 100028 CHINA |
| JIANGSU HONGTU VENTURE CAPITAL | MANAGEMENT CO. LTD., 7TH FL, BLOCK D QIAOFU, FANGCAODI,NO. 9 DONGDAQIAO ROAD CHAYOYANG DISTRICT BEIJING 100020 CHINA |
| JIANGYIN HAILAN INVEST. HOLDING CO. LTD. | HAILAN INVESTMENT HAILAN GARMENT INDUSTRY CITY XINQIAO TOWN, JIANGYIN JIANGSU 214400 CHINA |
| JIANGYIN HAILAN INVEST. HOLDING CO. LTD. | HAILAN INVESTMENT HAILAN GARMENT INDUSTRY CITY XINQIAO TOWN, JIANGYIN JIANGSU 214400 CHINA |
| JIAXING HAIWEN INVESTMENT PARTNERSHIP | A10F,LIANGMAMINGJU 36 LIANGMAQIAO ROAD, CHAOYANG DISTRICT BEIJING 100125 CHINA |
| JINAN RUI SI LE ENTERS MGT CONSULTING LP | BUILDING A3, BUILDING 18, ZHONGRUN CENTURY PLAZA, 13777 JINGSHI RO LIXIA DISTRICT, JINAN SHANDONG 250000 CHINA |
| KOBRE AND KIM LLP | ATTN: JOHN HAN ICB TOWER 6TH FLOOR 3 GARDEN ROAD CENTRAL, HONG KONG CHINA |
| KOBRE AND KIM LLP | ATTN: CALVIN K KOO ICBC TOWER 6TH FLOOR 3 GARDEN ROAD CENTRAL HONG KONG CHINA |
| LETV FILM (BEIJING) CO., LTD. | ROOM 102, BUILDING A NO. 9 EAST FENGXIANG STREET YANGSON TOWN, HUAIROU DISTRICT BEIJING 101499 CHINA |
| LIJIE YANG | 4-11B CHAOYANG PARK CHAOYANG DISTRICT BEIJING 100005 CHINA |
| LINFEN INVESTMENT GROUP CO. LTD | CITY INVESTMENT BUILDING WEST FENHE ROAD LINFEN ECONOMIC/TECHNOLOGICAL DEV ZONE LINFEN, SHANXI 041000 CHINA |
| MACROLINK GROUP HOLDINGS CO., LTD. | 10TH FLOOR MACROLINK GROUP HQ BLDG TAIHU TOWN, GOVERNMENT STREET TONGZHOU DISTRICT BEIJING 101116 CHINA |
| MARVEL BEST TECHNOLOGY LIMITED | MINHUA INDUSTRIAL, CITY OFFICE BUILDING LONGSHAN ROAD, DAYA BAY NEW TERRITORIES HONG KONG 999077 CHINA |
| NANJING DEJIN INVESTMENT MANAGEMENT CO. | 23 FLOOR ATTACHED BUILDING ZIFENG BLDG ZHONGSHAN NORTH ROAD, GULOU DISTRICT NANJING JIANGSU 210000 CHINA |
| NANJING KAEN INDUSTRY AND TRADE CO., LTD | BUILDING 4 NO. 8 CHUANGYE ROAD HAIDIAN DISTRICT BEIJING 100085 CHINA |
| NINGBO HANGZHOU BAY NEW AREA LERAN INVES | 105 YAOJIAYUAN ROAD, LERONG BUILDING, CHAOYANG DISTRICT BEIJING 100123 CHINA |
| O-FILM GLOBAL (HK) TRADING LIMITED & | LERONG BUILDING 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| ORIENT SECURITIES CO., LTD. | 7TH FLOOR, ORIENT SECURITIES BUILDING, 118 WAIMA ROAD, HUANGPU DISTRICT SECURITIES FINANCE BUSINESS HEADQUARTERS SHANGHAI 200010 CHINA |
| ORIENTAL LIGHT CONSULTING LIMITED | ROOM 1102, BLOCK C,BUILDING 7 NO.1872,BALIZHUANG BEILI PARK CHAOYANG DISTRICT BEIJING 100028 CHINA |
| PING AN BANK CO. LTD. - SHENZHEN BRANCH | THIRD FLOOR, NANTOU SUB-BRANCH PING AN BANK, DEVELOPMENT BUILDING NO. 171 TAOYUAN ROAD, NANSHAN SHENZHEN, GUANGDONG 518000 CHINA |
| PING AN BANK CO., LTD. BEIJING BRANCH | ROOM 1105,BUILDING A, ORIENTAL MEDIA CENTER NO.4 GUANGHUA ROAD CHAOYANG DISTRICT BEIJING 100026 CHINA |
| PING AN SECURITIES CO., LTD | ROOM 1105, BUILDING A ORIENTAL MEDIA CENTER NO. 4 GUANGHUA ROAD CHAOYANG DISTRICT BEIJING 100026 CHINA |
| PING AN SECURITIES CO., LTD. | ROOM 1105, BUILDING A ORIENTAL MEDIA CENTER NO.4 GUANGHUA ROAD CHAOYANG DISTRICT BEIJING 100026 CHINA |
| PING AN SECURITIES CO., LTD. | 63F, PING AN FINANCIAL CENTER, 5033 YITIAN ROAD, FUTIAN DISTRICT SHENZHEN GUANGDONG 518017 CHINA |
| QINGDAO HUANGHAI PHARM FOOTBALL CLUB CO | GUOXIN STADIUM, NO.3 YINCHUAN EAST ROAD LAOSHAN DISTRICT QINGDAO SHANDONG 266035 CHINA |
| QUANZHOU DING'S INVESTMENT MGMT CO LTD | 8 FLOORS,361 BLDG, 157 & 159 DUNLING RD HULI HIGH-TECH PARK,HULI DISTRICT XIAMEN FUJIAN 361015 CHINA |
| SANPOWER (HONG KONG) COMPANY LIMITED | SANPOWER GROUP NO. 68 SOFTWARE AVENUE, YUHUATAI DISTRIC NANJING JIANGSU 210012 |

| Claim Name | Address Information |
|---|---|
| SANPOWER (HONG KONG) COMPANY LIMITED | CHINA |
| SHANGHAI CHUNHUA JINGLI INVESTMENT CTR | 48TH FLOOR, TOWER A INTERNATIONAL TRADE BUILDING NO. 1 JIANGUOMENWAI STREET BEIJING 100020 CHINA |
| SHANGHAI HAIYUE INVESTMENT MGMT CO LTD | 19 FLOOR 1901,BLOCK C, CAIZHI BUILDING,18 ZHONGGUANCUN EASTROAD HAIDIAN DISTRICT BEIJING 100190 CHINA |
| SHANGHAI JUNYING ASSET MGT PARTNERSHIP | ROOM 905,LIANGYOU BUILDING, NO.618,SHANGCHENG ROAD, PUDONG NEW AREA SHANGHAI 200120 CHINA |
| SHANGHAI LAN CAI ASSET MANAGEMENT CO LTD | NO. 329, BLOCK B. NO. 28 XINJIEKOUWAI STREET XICHENG DISTRICT BEIJING, 100088 CHINA |
| SHANGHAI LEYU CHUANGYE INV. MGMT. CTR | 2301B URBAN HEADQUARTERS BUILDING, 168 TIBET MIDDLE ROAD, HUANGPU DISTRICT SHANGHAI 200001 CHINA |
| SHANGHAI LEYU INVESTMENT CENTER (LP) | 29F,NO.6,LANE 2, WEIFANG WEST ROAD, PUDONG NEW DISTRICT SHANGHAI 200122 CHINA |
| SHANGHAI PINEBOOM INVESTMENT MGT CO. | ROOM 1107 NO.58 CHANGLIU ROAD, PUDONG NEW DISTRICT SHANGHAI 200135 CHINA |
| SHENZHEN JINCHENG COM. FACTORING CO LTD | 12 FLOORS, BLOCK AB, WANTONG CENTER NO. 6 CHAOWAI STREET CHAOYANG DISTRICT SBEIJING 100005 CHINA |
| SHENZHEN WINZHONGTONG NONFIN GUAR CO LTD | 7F GUORUN COMMERCIAL PLAZA B NO.46 SOUTH ROAD OF WEST 4TH RING, FENGTAI DISTRICT BEIJING 100858 CHINA |
| SHENZHEN YINGDA CAPITAL MANAGEMENT CO., | 22ND FLOOR, WEST TOWER, WORLD FINANCIAL CENTER, CHAOYANG DISTRICT BEIJING 100020 CHINA |
| SICHUAN XUNLING TECHNOLOGY CO. LTD. | NO. 138, JIALING JIANGXI ROAD DEYANG SICHUAN 618000 CHINA |
| SWIFT TALENT INVESTMENTS LIMITED | 17 FLOORS,BLOCK B,RONGKE INFORMATION CEN NO.2 SOUTH ROAD,ACADEMY OF SCIENCES HAIDIAN DISTRICT BEIJING 100080 CHINA |
| TIANJIN NORD INVESTMENT CO., LTD. | 9TH FLOOR, BLOCK B, FENGMING INTERNATIONAL BUILDING, XICHENG DISTRICT BEIJING 100034 CHINA |
| TWC GROUP CO., LTD. | 12 FLOORS,BLOCK AB WANTONG CENTER,NO 6, CHAOWAI STREET CHAOYANG DISTRICT BEIJING 100005 CHINA |
| WEI GAN | 22-1-1101, FANHAI GUOJI LANHAI YUAN YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING, 100123 CHINA |
| WEI GAN | 22-1-1101, FANHAI GUOJI LANHAI YUAN YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING, 100123 CHINA |
| WEIDONG ZHU | ROOM 1005 450 CAOYANG ROAD, PUTUO DISTRICT SHANGHAI 200063 CHINA |
| WEIHUA QIU | ROOM 1001,10 FLOORS,BLOCK 1, INDIGO NO.20 JIUXIANQIAO ROAD CHAOYANG DISTRICT BEIJING 100016 CHINA |
| WESTERN SECURITIES CO., LTD | ROOM 10000 BUILDING 8, NO.319,DONGXIN STREET XINCHENG DISTRICT XIAN, SHANXI 710004 CHINA |
| WUHAN CREDIT LOAN CO., LTD. | 10TH FLOOR, WEIYE BUILDING, XINHUA ROAD, JIANGHAN DISTRICT WUHAN, HUBEI 430022 CHINA |
| WUXI LEYIKE ELECTRIC VEHICLE INV ENTPRS | D1605 TALENT APARTMENT, NO.8 LIJING ROAD, JIANGBEI NEW DISTRICT NANJING, JIANGSU 211500 CHINA |
| WUXI PULEYONGHUI INVESTMENT ENTERPRISE | D1605 TALENT APARTMENT, NO.8 LIJING ROAD, JIANGBEI NEW DISTRICT NANJING, JIANGSU 211500 CHINA |
| XIAMEN THEKING FOF INVEST PARTNERSHIP | ROOM 312,BUILDING 4, LONGSHAN WENCHUANG PARK,NO.84 LONGSHAN SOUTH RD, SIMING DISTRICT, XIAMEN, FUJIAN 361009 CHINA |
| XINYU DINGFENG YINGTONG INVESTMENT MANAG | NO.9,CHAZI HUTONG, EAST DIANMEN STREET, DONGCHENG DISTRICT BEIJING 100005 CHINA |
| XIZANG JINMEIHUA INVESTMENT CO., LTD. | NO.462 MANAGEMENT COMMITTEE OF YANGDA INDUSTRIAL PARK, DUILONG DEQING DISTRICT LHASA, TIBET  851400 CHINA |
| YUANXIN XU | ROOM 601, NO.105 BUILDING, WEST LIZE GARDEN DISTRICT, CHAOYANG DISTRICT BEIJING 100102 CHINA |
| YUEFANG JIA | ROOM 302, BUILDING 5 YI NO. 36 DONGZHIMENWAI STREET DONGCHENG DISTRICT BEIJING 100000 CHINA |
| YUEMIN JIA | BUILDING 3, 16TH FLR, 105 YAOJIAYUAN RD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| ZHEJIANG ZHONGTAI CHUANGZHAN ENTRS MGMT | 29TH FLOOR, BLOCK T1, WANGJING POLY INTERNATIONAL PLAZA, CHAOYANG DISTRICT |

| Claim Name | Address Information |
|---|---|
| ZHEJIANG ZHONGTAI CHUANGZHAN ENTRS MGMT | BEIJING 100102 CHINA |
| ZHIJIAN DONG | 1102, ANAYA CITY MANSION BEIWA ROAD HAIDIAN DISTRICT BEIJING 100048 CHINA |
| ZHONGTAI VENTURE CAPITAL (SHENZHEN) CO. | 5 FLOORS,PACIFIC INSURANCE BUILDING 28 FENGSHENG HUTONG, TAIPING BRIDGE STREET, XICHENG DISTRICT BEIJING 100034 CHINA |
| ZHONGYING (TIANJIN) SUPPLY CHAIN MGMT | SERVICE PARTNERSHIP 41ST FLOOR GLOBAL FINANCIAL CENTER HEPING DISTRICT TIANJIN 300020 CHINA |
| ZHUHAI RONGLE EQUITY INVESTMENT LP | C603 GLOBAL FINANCIAL CENTER, NO. 1 XUANWUMEN WAI STREET BEIJING 10000 CHINA |

Total Creditor count  90

EXHIBIT H

| Claim Name | Address Information |
|---|---|
| DENTONS LLP | ATTN: DANIEL G. MORRIS/WILLIAM O'BRIEN 1900 K STREET NW WASHINGTON DC 20006 |
| DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| DEPARTMENT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS: A-340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| HAN'S SAN JOSE HOSPITALITY | 420 MADISON AVENUE SUITE 500 NEW YORK NY 10017 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| JUSTIN C. HSIANG | LAW OFFICE OF JUSTIN C. HSIANG 5 THIRD STREET SUITE 1100 SAN FRANCISCO CA 94103-3212 |
| KOBRE AND KIM LLP | ATTN: CHRISTOPHER COGBURN 800 THIRD AVENUE NEW YORK NY 10022 |
| KOBRE AND KIM LLP | ATTN: DANIEL ZAHHER/MICHAEL K. NG 150 CALIFORNIA ST 19TH FLOOR SAN FRANCISCO CA 94111 |
| LA COUNTY TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054 |
| LATHAM & WATKINS LLP | 10250 CONSTELLATION BOULEVARD, SUITE 1100 LOS ANGELES CA 90067 |
| LEWIS & LLEWELLYN LLP | 505 MONTGOMERY STREET, SUITE 1300 SAN FRANCISCO CA 94111 |
| LIAN BOSSERT | 850 WILCOX AVENUE, APT. 21 LOS ANGELES CA 90038 |
| NELSON WILSON GOODELL | THE GOODELL LAW FIRM 5 THIRD STREET SUITE 1100 SAN FRANCISCO CA 94103-3212 |
| OCEAN VIEW DRIVE INC. | 7 MARGUERITE DRIVE RANCHO PALOS VERDES CA 90275 |
| PACIFIC TECHNOLOGY HOLDING LLC | 3780 KILROY AIRPORT WAY SUITE 200 LONG BEACH CA 90806 |
| PAUL DAVID MURPHY | MURPHY ROSEN LLP 100 WILSHIRE BLVD. SUITE 1300 SANTA MONICA CA 90401-1191 |
| SHANGHAI QICHENGYUEMING INVT PARTNERSHIP | DENTONS US LLP ATTN: JAE K. PARK 601 SOUTH FIGUEROA STREET, SUITE 2500 LOS ANGELES CA 90017 |
| WALKER STEVENS CANNOM LLP | ATTN: AMANDA WALKER/BETHANY STEVENS 500 MOLIN ST. SUITE 118 LOS ANGELES CA 90013 |

**Total Creditor count  19**

# EXHIBIT I

| Claim Name | Address Information |
|---|---|
| BANK OF BEIJING CO. LTD. (XIANGSHUWAN B) | 1-1, 1-2, 1-3, BUILDING 1 2ND DISTRICT, XUEFU SHUJIAYUAN, HAIDIAN DISTRICT BEIJING 100085 CHINA |
| BEIJING BAIDING NEW CENTURY BUS MGT CO | BUILDING 3 13 COURTYARD NO,WORKERS SADIUM NORTH ROA CHAOYANG DISTRICT BEIJING 100000 CHINA |
| BEIJING BAIDING NEW CENTURY BUSINESS | MANAGEMENT CO., LTD., BLDG 3 13 COURTYARD NOWORKERS SADIUM NO RD CHAOYANG DISTRICT BEIJING 100000 CHINA |
| BEIJING BAIRUI CULTURE MEDIA CO, LTD | 12 FLOORS, BLOCK B, WANTONG CENTER NO. 6, CHAOWAI ST, CHAOYANG DISTRICT CHAOYANG DISTRICT BEIJING 100005 CHINA |
| BEIJING BAIRUI CULTURE MEDIA CO, LTD | BLDG. 3, FLOOR 16, 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| BEIJING BLUE GIANT REAL ESTATE INVEST. | 12 FLOORS, BLOCK AB WANTONG CENTER NO. 6, CHAOWAI STREET BEIJING, CHAOYANG DIST 100005 CHINA |
| BEIJING CENTURY RUIKE SYS. TECH CO LTD | ROOM 608, 6TH FLOOR, NORTH TOWER DAHENG TECHNOLOGY BUILDING NO. 3 SUZHOUS STREET, HAIDIAN DISTRICT BEIJING 100080 CHINA |
| BEIJING CENTURY RUIKE SYSTEM TECH CO | ROOM 608, 6TH FLOOR, NORTH TOWER DAHENG TECHNOLOGY BUILDING NO. 3 SUZHOUS STREET, HAIDIAN DISTRICT BEIJING CHINA |
| BEIJING CENTURY RUIKE SYSTEM TECH CO | BUILDING H8, PRIVY COUNCIL NO. 10 JIACHUANG ROAD TONGZHOU DISTRICT BEIJING 100023 CHINA |
| BEIJING CHUANGJIN XINGYE INVESTMENT CENT | 6TH FLOOR, BLOCK B, NO.4, EAST WANGJING ROAD, CHAOYANG DISTRICT BEIJING 100102 CHINA |
| BEIJING DEHENG (HANGZHOU) LAW OFFICE | 10/F HUAFENG INTERNATIONAL 200 XINYE ROAD JINGGAN XINCHENG DISTRICT HANGZHOU, ZHEJIA 310020 CHINA |
| BEIJING DONGFANG CHEYUN INFORMATION TECH | ROOM 1123, FLOOR 11 BUILDING 1, NO. 8-1 WEST FOURTH RING RD SOUTH, FENGTAI DIST BEIJING 100000 CHINA |
| BEIJING FORTUNE TIES PROPERTIES CO LTD | ROOM 1102, FLOOR 10, BUILDING 3 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100000 CHINA |
| BEIJING FORTUNE TIMES PROPERTIES CO. LTD | SHOP E405-1, FLOOR 0401, BUILDING 3 13 COURTYARD NO, WORKERS SADIUM NORTH RD CHAOYANG DISTRICT BEIJING 100000 CHINA |
| BEIJING HAIDIAN TECHNOLOGY FINANCIAL CAP | ROOM 1520 NO.66 RD. NORTH FOURTH RING ROAD HAIDIAN DISTRICT BEIJING 100080 CHINA |
| BEIJING HONGCHENG XINTAI PROPERTIES LTD | 1501, FLOOR 15, BUILDING 3 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| BEIJING HUAXING MOBILE ASSET MANAGEMENT | 9 FLOORS, BLOCK B, DERUN BUILDING, BUILDING 1, NO. 3 YONGAN DONGLI JIA, CHAOYANG DISTRICT BEIJING 100022 CHINA |
| BEIJING JIAXIN TENGDA INF CONSULTING CO | ROOM 1019,10TH FLOOR,BUILDING 1 NO. 166 FUSHI ROAD SHIJINGSHAN DISTRICT BEIJING 100043 CHINA |
| BEIJING JIAXIN TENGDA INFORMATION CONSUL | 2 FLOORS, BUILDING B3 HENGTONG BUSINESS PARK, NO. 10 JIUXIANQI CHAOYANG DISTRICT BEIJING 100016 CHINA |
| BEIJING JIAXIN TENGDA INFORMATION CONSUL | ROOM 1019,10TH FLOOR,BUILDING 1 NO. 166 FUSHI ROAD SHIJINGSHAN DISTRICT BEIJING 100043 CHINA |
| BEIJING NET WINE NETWORK E-COMMERCE CO | NO. 633, 6/F, BUILDING 10 NO 44 NORTH THIRD RING MIDDLE ROAD HAIDIAN DISTRICT BEIJING CHINA |
| BEIJING SIWEI EQUITY INVESTMENT MGMT | ROOM 2608,PENGRUN BUILDING, NO.26 XIAOYUN ROAD, CHAOYANG DISTRICT BEIJING 100016 CHINA |
| BEIJING YINGDA CAPITAL MANAGEMENT CO.,LT | 22 FLOORS WEST TOWER OF GLOBAL FINANCIAL CENTER, CHAOYANG DISTRICT BEIJING 100020 CHINA |
| BOE TECHNOLOGY (HONG KONG) LTD. | 8 XIHUAN ZHONG LU YIZHUANG ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE BEIJING 102600 CHINA |
| CHANGJIANG SECURITIES ASSET MGT LTD. | 27F,CENTURY LINK TOWER 1 NO.1198 CENTURY AVENUE, PUDONG NEW DISTRICT SHANGHAI 200122 CHINA |
| CHENGDU HOUSHI ADVERTISING CO., LTD | 26-18, BLOCK C, HONGDING INTERNATIONAL GUANYIN BRIDGE, JIANGBEI DISTRICT CHONGQING 400020 P.R. CHINA |
| CHINA CITC BANK CO LTD HEAD OFC SALES | ROOM 1001, 10TH FLOOR, BLOCK E GLOBAL TRADE CENTER, NO. 36 NORTH THIRD RING ROAD, DONGCHEN DISTRICT BEIJING 100013 CHINA |

| Claim Name | Address Information |
|---|---|
| CHINA CITIC BANK CO., LTD. HEAD OFFICE | ROOM 1001, 10TH FLOOR, BLOCK E GLOBAL TRADE CENTER, NO. 36 NORTH THIRD RING ROAD, DONGCHEN DISTRICT BEIJING 100013 CHINA |
| CHINA EVERGRANDE GROUP | PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-114 CAYMAN ISLANDS |
| CHINA EVERGRANDE GROUP | 35/F, EXCELLENT HOUHAI FINANCIAL CENTER NO. 1126 HYDE ROAD NANSHAN DISTRICT SHENZHEN 518054 CHINA |
| CHINA MERCHANTS BANK CO., LTD. SHANGHAI | CHINA MERCHANTS BANK ROOM 1609 NO. 1717, NORTH SICHUAN ROAD, HONGKOU DISTRICT SHANGHAI 200080 CHINA |
| CHINA ZHESHANG BANK CO., LTD. BEIJING | ROOM 5701,BLOCK B, CHINA WORLD TRADE CENTER TOWER III, NO.1 JIANGUOMENWAI STREET,CHAOYANG DISTR BEIJING 100020 CHINA |
| CHONGQING STRATEGIC EMERGING INDUSTRY LE | 16,BLOCK B1,TUXING, NO.92 XINGGUANG ROAD, NEW NORTHERN DISTRICT CHONGQING 401121 CHINA |
| CHONGQING YINGFEI HENGXIN INVEST MGT | FFC 2812 NO. 1 FORTUNE AVENUE YUBEI DISTRICT CHONGQING 401120 CHINA |
| E-TOWN INTL HOLDING(HK) CO LTD | 23-25 FLOORS, BLOCK A,YAICHENG WEALTH 22 RONGHUA ROAD ECONOMIC & TECHNOLOGICAL DEVELOPMENT ZONE DAXING DISTRICT BEIJING 100176 CHINA |
| EVERBRIGHT XINGLONG TRUST CO., LTD. | 10F FINANCIAL STREET CENTER BUILDING, NO. 9 FINANCIAL STREET BEIJING 100032 CHINA |
| HAIXIA BANK OF FUJIAN | 358 JIANGBIN MIDDLE AVENUE TAIJING DISTRICT FUZHOU FUJIAN 350009 CHINA |
| HONG LIU | ROOM 2256, BUILDING 1, ZONE 2 86 BEIYUAN ROAD, CHAOYANG DISTRICT BEIJING 100101 CHINA |
| HUAXIA LIFE INSURANCE CO. LTD. | NO. 2ZENNG1 SHUILAN ROAD CENTRAL BUSINESS DISTRICT BINHAI NEW DISTRICT TIANJIN 300457 CHINA |
| HUITIAN NETWORK TECHNOLOGY CO., LTD. | NO.19, JIUZHONG ROAD, JIUGONG TOWN DAXING DISTRICT BEIJING 102600 CHINA |
| HUIZHOU SPEED & SECOND CURVE CAPITAL MGT | HONGXITAI 8-1008, SECOND STREET,SUN PALACE, CHAOYANG DISTRICT BEIJING 100028 CHINA |
| JIANGSU HONGTU VENTURE CAP MGMT CO LTD | 7TH FLOOR, BLOCK D, QIAOFU FANGCAODI,NO. 9 DONGDAQIAO ROAD, CHAOYANG DISTRICT BEIJING 100020 CHINA |
| JIANGYIN HAILAN INVESTMENT HOLDING CO., | HAILAN INVESTMENT HAILAN GARMENT INDUSTRY CITY XINQIAO TOWN, JIANGYIN JIANGSU 214400 CHINA |
| JIANJUN PENG | 35/F, EXCELLENT HOUHAI FINANCIAL CENTER NO. 1126 HYDE ROAD NANSHAN DISTRICT SHENZHEN 518054 CHINA |
| JIAXING HAIWEN INVESTMENT PARTNERSHIP (L | A10F,LIANGMAMINGJU 36 LIANGMAQIAO ROAD, CHAOYANG DISTRICT BEIJING 100125 CHINA |
| JILIN JIUTAI RURAL COMMERCIAL BANK | NO. 2559 WEISHAN ROAD GAOXIN DISTRICT CHANGCHUN JILIN 130015 CHINA |
| JINAN RUI SI LE ENTERPRISE MANAGEMENT CO | BUILDING A3, BUILDING 18, ZHONGRUN CENTURY PLAZA, 13777 JINGSHI RO LIXIA DISTRICT, JINAN SHANDONG 250000 CHINA |
| JINHUA ZUMO NETWORK TECHNOLOGY CO., LTD. | 4 FLOORS,BUILDING 20 HUIYIN MINGZUN,599 LANE, YUNLING EAST ROAD, PUTUO DISTRICT SHANGHAI 200062 CHINA |
| LE HOLDINGS (BEIJING) CO. LTD | FLOOR 16, BUILDING 3 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LE HOLDINGS (BEIJING) CO. LTD | ROOM 1102, FLOOR 10, BLDG. 3 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LE LTD. | SERTUS CHAMBERS, P.O. BOX 2547 CASSIA COURT CAMANA BAY GRAND CAYMAN CAYMAN ISLANDS |
| LEAN YINGYUN (TIANJIN) CULTURE | COMMUNICATION LIMITED PARTNERSHIP ROOM 204-366 CHUANGZHI BUILDING NO. 482 ,ANIMATION MIDDLE ROAD TIANJIN 300000 CHINA |
| LEPU YINGTIAN (TIANJIN) | CULTURE COMMUNICATION LTD PARTNERSHIP ROOM 204-367 CHUANGZHI BUILDING NO. 482, ANIMATION MIDDLE ROAD TIANJIN 300000 CHINA |
| LESAI MOBILE (BEIJING) CO LTD | 1001, FLOOR 9, BUILDING 3 105 YAOJIAYUN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LESAI MOBILE HK LIMITED | UNIT 06, 3/F BONHAM TRADE CENTER 50 BONHAM STRAND SHEUNG WAN 999077 HONG KONG |
| LESHI INTERNET INFORMATION | AND TECHNOLOGY CORP.,BEIJING FLOOR 15, LEORONG BUILDING NO.3 BUILDING, YARD 105, YAOJIAYUAN ROAD CHAOYANG DIST, BEIJING 100020 CHINA |
| LESHI INTERNET INFORMATION & TECHNOLOGY | CORP., BEIJING CHINA BUILDING 3, 105 YAOJIAYUAN RAOD CHAOYANG DISTRICT BEIJING |

| Claim Name | Address Information |
|---|---|
| LESHI INTERNET INFORMATION & TECHNOLOGY | 100025 CHINA |
| LESHI MOBILE INTELLIGENT INFO TECHNOLOGY | CORP, BEIJING CHINA BUILDING 3, 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LESHI MOBILE INTELLIGENT INFO TECHNOLOGY | NO. 1, LINKONG 2ND ROAD, NORTH WENHUAYING VILLAGE GAOLIYING TOWN, SHUNYI DISTRICT BEIJING 101399 CHINA |
| LESHI MOBILE INTELLIGENT INFO TECHNOLOGY | NO. 1, LINKONG 2ND ROAD, NORTH WENHUAYING VILLAGE GAOLIYING TOWN, SHUNYI DISTRICT BEIJNG 101399 CHINA |
| LESHI ZHIXIN ELECTRONIC TECH. (TIANJIN) | LERONG BUILDING 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LESHI ZHIXIN ELECTRONIC TECHNOLOGY | (TIANJIN) CO., LTD. 201-427, 2ND FLOOR, B1 DISTRICT ANIMATION BLD, NO. 126, ANIME MEIDDLE RD TIAJIN ECO-CITY CHINA |
| LETV CLOUD COMPUTING CO. LTD. | LERONG BUILDING 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING CHINA |
| LETV FILM (BEIJING) CO., LTD. | CHENGUANG COURTYARD, NO. 18 DONGLI, LIULITUN DONGFENG TOWNSHIP, CHAOYANG DISTRICT BEIJING CHINA |
| LETV FILM (BEIJING) CO., LTD. | ROOM 1002, BUILDING A, NO.9 EAST FENGXIANG STREET, YANGSONG TOWN, HUAIROU DISTRICT BEIJING 101499 CHINA |
| LETV SPORTS CULTURE INDUSTRY DEVELOPMENT | 1102, FLOOR 10, BUILDING 3 105 YAOJIAYUAN RD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LETV SPORTS CULTURE INDUSTRY DEVELOPMENT | 1103, FLOOR 10, BUILDING 3 105 YAOJIAYUAN RD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| LEVIEW GLOBAL LTD. | SERTUS CHAMBERS, P.O. BOX 2547 CASSIA COURT CAMANA BAY GRAND CAYMAN CAYMAN ISLANDS |
| LEVIEW MOBILE HK LIMITED | NO. 1, LINKONG 2ND ROAD, NORTH WENHUAYING VILLAGE GAOLIYING TOWN, SHUNYI DISTRICT BEIJING 101399 CHINA |
| LEVIEW MOBILE LTD | SERTUS CHAMBERS, P.O. BOX 2547 CASSIA COURT CAMANA BAY GRAND CAYMAN CAYMAN ISLANDS |
| LEZHENG RONGTON (TIANJIN) CULTURE | COMMUNICATION LIMITED PARTNERSHIP ROOM 204-365, CHUANGZHI BUILDING NO. 482 ANIMATION MIDDLE ROAD TIANJIN 300000 CHINA |
| LEZHENG RONGTONG (TIANJIN) CULTURE | COMMUNICATION LIMITED PARTNERSHIP ROOM 204-365, CHUANGZHI BUILDING NO. 482, ANIMATION MIDDLE ROAD TIANJIN 300000 CHINA |
| LEZHENG RONGTONG (TIANJIN) CULTURE | COMMUNICATION LIMITED PARTNERSHIP ROOM 204-367, CHUANGZHI BUILDING NO. 482, ANIMATION MIDDLE ROAD TIANJIN 300000 CHINA |
| LEZHENG RONGTONG (TIANJIN) CULTURE | COMMUNICATION LP ROOM 204-367, CHUANGZHI BUILDING NO. 482, ANIMATION MIDDLE ROAD TIANJIN 300000 CHINA |
| MACROLINK GROUP HOLDINGS CO., LTD. | 17F,XINHUALIAN BUILDING, NO.18,DAJIAJIAYUAN,DONGSIHUAN MIDDLE ROAD, CHAOYANG DISTRICT BEIJING 100025 CHINA |
| MARVEL BEST TECHNOLOGY LIMITED | SHA TIN KWEI TEI STREET FO TAN 10-14 NEW TERRITORIES, HONGKONG 999077 CHINA |
| MENGWU | NO. 36, 36 SHUNWANG STREE, XINCHENG TOWN HENGQU COUNTY YUNGCHENG SHANXI 043700 CHINA |
| NANJING KAEN INDUSTRY AND TRADE CO., LTD | NO.11 YONGLE ROAD, QINHUAI DISTRICT NANJING JIANGSU 210022 CHINA |
| O-FILM GLOBAL (HK) TRADING LIMITED & | NANCHANG O-FILM PHOTOELECTRIC TECH CO 13TH FLOOR, CHINA MERCHANTS PLAZA NO. 1008 WANGHAI ROAD, NANSHAN DISTRICT SHENZHEN, GUANGDON 518000 CHINA |
| PENG SHI | ROOM 1701, UNIT 1, FLOOR 7 JINTI INTERNATIONAL GARDEN 91 JIANGUO ROAD, CHAOYANG DISTRICT BEIJING 100020 CHINA |
| PENG SHI | ROOM 1701, UNIT 1, FLOOR 7 JINTI INTERNATIONAL GARDEN 91 JIANGUO ROAD, CHAOYANG DISTRICT BEIJING 10020 CHINA |
| PING AN SECURITIES CO., LTD. | 63F, PING AN FINANCIAL CENTER, 5033 YITIAN ROAD, FUTIAN DISTRICT SHENZHEN, GANGDONG 518017 CHINA |
| QC INVESTMENT LTD. | 27 FLOOR,JIAJIE INTERNATIONAL PLAZA, NO.1717 NORTH SICHUAN ROAD, HONGKOU DISTRICT SHANGHAI 200085 CHINA |
| QINGDAO HUANGHAI PHARMACEUTICAL FOOTBALL | GUOXIN STADIUM, NO.3 YINCHUAN EAST ROAD LAOSHAN DISTRICT QINGDAO SHANDONG 266035 266035 CHINA |
| QUANZHOU DINGS INVESTMENT MANAGEMENT CO | 8 FLOORS,361 BLDG, 157 & 159 DUNLING RD HULI HIGH-TECH PARK,HULI DISTRICT |

| Claim Name | Address Information |
| --- | --- |
| QUANZHOU DINGS INVESTMENT MANAGEMENT CO | XIAMEN FUJIAN 361015 CHINA |
| SANYA SHUGUANG REAL ESTATE DEV CO LTD | 2ND FLOOR, BUILDING 2 JIABAO GARDEN, 98 FENGHUANG ROAD SANYA HAINAN 572005 CHINA |
| SHANGHAI BIAOPU INVESTMENT MANAGEMENT CO | ROOM 1107 NO.58 CHANGLIU ROAD, PUDONG NEW DISTRICT SHANGHAI 200135 CHINA |
| SHANGHAI BIAOPU INVESTMENT MGMT CO LTD | ROOM 1107 NO.58 CHANGLIU ROAD, PUDONG NEW DISTRICT SHANGHAI 200135 CHINA |
| SHANGHAI CHUNHUA JINGLI INVEST CTR | 48TH FLOOR, TOWER A INTERNATIONAL TRADE BUILDING NO. 1 JIANGUOMENWAI STREET BEIJING 100020 CHINA |
| SHANGHAI HAIYUE INVESTMENT MANAGEMENT CO | 19 FLOOR 1901,BLOCK C, CAIZHI BUILDING,18 ZHONGGUANCUN EASTROAD HAIDIAN DISTRICT BEIJING 100190 CHINA |
| SHANGHAI JUNYING ASSET MGT PARTNERS | ROOM 905,LIANGYOU BUILDING, NO.618,SHANGCHENG ROAD, PUDONG NEW AREA SHANGHAI 200120 CHINA |
| SHANGHAI LAN CAI ASSET MANAGEMENT | 12 FLOORS BLOCK AB WANTONG CENTER NO. 6, CHAOWAI STREET BEIJING 100005 CHINA |
| SHANGHAI LAN CAI ASSET MANAGEMENT | NO. 329, BLOCK B. NO. 28 XINJIEKOUWAI STREET XICHENG DISTRICT BEIJING, 100088 CHINA |
| SHANGHAI LAN CAI ASSET MANAGEMENT CO., L | NO. 329, BLOCK B. NO. 28 XINJIEKOUWAI STREET XICHENG DISTRICT BEIJING, 100088 CHINA |
| SHANGHAI LEYU CHUANGYE INVESTMENT MANAGE | 2301B URBAN HEADQUARTERS BUILDING, 168 TIBET MIDDLE ROAD, HUANGPU DISTRICT SHANGHAI 200001 CHINA |
| SHANGHAI ZHEYUN | BUSINESS CONSULTING PARTNERSHIP 4TH FLOOR, NO. 416, ZHOUSHI ROAD, PUDONG NEW AREA SHANGHAI 200000 CHINA |
| SHENZHEN JINCHENG COM. FACTORING CO LTD | 12 FLOORS, BLOCK AB, WANTONG CENTER NO. 6 CHAOWAI STREET CHAOYANG DISTRICT SBEIJING 100005 100005 CHINA |
| SHENZHEN JINCHENG COM. FACTORING CO LTD | ROOM 201, BUILDING A NO. 1 QIANWAN 1ST ROAD QIANHAI SHENZHEN-HONG KONG CO-OP ZONE SHENZHEN GUANGDONG 518054 CHINA |
| SHENZHEN JINCHENG COMMER. FACTORING CO. | 12 FLOORS, BLOCK AB, WANTONG CENTER NO. 6 CHAOWAI STREET CHAOYANG DISTRICT SBEIJING 100005 CHINA |
| SHENZHEN JINCHENG COMMERC. FACTORING CO | 12 FLOORS, BLOCK AB, WANTONG CENTER NO. 6 CHAOWAI STREET CHAOYANG DISTRICT SBEIJING 100005 CHINA |
| SHENZHEN JINCHENG COMMERC. FACTORING CO | ROOM 201,BUILDING A, NO.1 QIANWAN 1ST RO QIANHAI SHENZHEN-HONG KONG COOPERATION Z SHENZHEN GUANGDONG 518054 CHINA |
| SHENZHEN LESHI XINGENVERTICAL INTEGRATIO | S125,1ST FLOOR, YANSHA CENTER OFFICE BUILDING, 50 LIANGMAQIAO ROAD, CHAOYANG DISTRICT BEIJING 100125 CHINA |
| SHENZHEN LETV XINGEN M&A FUND INVEST MGT | S125, YANSHA CENTER OFFICE BUILDING NO. 50 LIANGMAQIO ROAD CHAOYANG DISTRICT BEIJIING 100000 CHINA |
| SHENZHEN LETV XINGEN NO.1 INVEST MGT | S125, YANSHA CENTER OFFICE BUILDING NO. 50 LIANGMAQIO ROAD CHAOYANG DISTRICT BEIJIING 100000 CHINA |
| SHENZHEN QIANHAI ANXING | ASSET MANAGEMENT CO ROOM 201, BUILDING A, NO. 1 QIANWAN FIRST ROAD, QIANHAI SHENZHEN-HK COOP ZONE CHINA |
| SHENZHEN WINZHONGTONG NON-FINANCING GUAR | 7F GUORUN COMMERCIAL PLAZA B NO.46 SOUTH ROAD OF WEST 4TH RING, FENGTAI DISTRICT BEIJING 100858 CHINA |
| SMART TECHNOLOGY HOLDINGS LTD. | LTD. CONYERS TRUST CO (CAYMAN) LIMITED P.O. BOX 2681 CRICKET SQUARE, HUTCHINS DRIVE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SUNFLOWER ASSET MANAGEMENT | (JIAXING) CO. LTD. ROOM 402, NO. 2176 FANGGONG ROAD NANHU DISTRICT, JIAXING ZEHJIANG PROVINCE CHINA |
| WEI GAN | BUILDING 21, NO. 162 DATIANKAN STREET JINJIAN DISTRICT CHENGDU SICHUAN 610065 CHINA |
| WEI GAN | NO. 1 20TH FLOOR BUILDING 21, NO. 162, DATIANKAN STREET JINJIAN DISTRICT, CHENGDU SICHUAN 610065 CHINA |
| WUXI LEYIKE ELECTRIC VEHICLE INVESTMENT | D1605 TALENT APARTMENT, NO.8 LIJING ROAD, JIANGBEI NEW DISTRICT NANJING, JIANGSU 211500 CHINA |
| XIAMEN OCTPUS INT. NETWORK TECH | ROOM 2005 303 HOUKENG HOUSHE, HULI DISTRICT XIAMEN FUJIAN 361015 CHINA |
| XIAMEN ZEJIN FANGFU INVESTMENT | ROOM 312,BUILDING 4, LONGSHAN WENCHUANG PARK,NO.84 LONGSHAN SOUTH RD, SIMING |

| Claim Name | Address Information |
|---|---|
| PARTNERSH | DIS XIAMEN FUJIAN 361009 CHINA |
| XIAMEN ZEJIN FANGFU INVESTMENT PSHP | ROOM 312,BUILDING 4, LONGSHAN WENCHUANG PARK,NO.84 LONGSHAN SOUTH RD, SIMING DISTRICT, XIAMEN, FUJIAN 361009 CHINA |
| XIANGXIANG ZUO | NO. 59, WEST DAWANG ROAD JIAN WAI DA JIE CHAOYANG QU BEIJING 100124 CHINA |
| XIANGXIANG ZUO | NO. 59, WEST DAWANG ROAD BEIJING 3-305 CHINA |
| XIAODONG WEN | 12TH FLOOR, BLOCK AB, WANTONG CENTER, NO.6, CHAOWAI STREET CHAOYANG DISTRICT BEIJING 100005 CHINA |
| XIN LI | 201, UNIT 2, BUILDING 3, BUILDING C, DISTRICT 4, ZHOUZHUANG JIAYUAN, CHAOYANG DISTRICT BEIJING 100000 CHINA |
| YONGQIANG YANG | 301, UNIT 3, BUILDING 5 YANGGUANG SHANGDONG, DONGSIHUAN NORTH RD CHAOYANG DISTRICT BEIJING CHINA |
| YONGQIANG YANG | 301 UNIT 3, BUILDING 5 YANGGUANG SHANGDONG DONGSIHUAN NORTH ROAD, CHAOYANG DISTRICT BEIJING 100005 CHINA |
| YONGQIANG YANG | FLOOR 16, BUILDING 3 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| YUEMIN JIA | ROOM 501,UNIT 3,BUILDING 1 NO,21 STUI TA STREET, YAODU DISTRICT, LINFEN SHANXI 41099 CHINA |
| YUENIM JIA | 105 YAOJIAYUAN ROAD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| YUENIM JIA | BUILDING 3, 16TH FLR, 105 YAOJIAYUAN RD CHAOYANG DISTRICT BEIJING 100025 CHINA |
| ZHEJIANG ZHONGTAI CHUANGZHAN ENTERPRISE | 29TH FLOOR, BLOCK T1, WANGJING POLY INTERNATIONAL PLAZA, CHAOYANG DISTRICT BEIJING 100102 CHINA |
| ZHONGYING (TIANJIN) SUPPLY CHAIN MGMT | 41 FLOORS GLOBAL FINANCIAL CENTER HEPING DISTRICT TIANJIN 300020 CHINA |
| ZHUHAI RONGLE EQUITY INVESTMENT LP | C603 GLOBAL FINANCIAL CENTER, NO. 1 XUANWUMEN WAI STREET BEIJING 100000 CHINA |

> **Total Creditor count  127**

# EXHIBIT J

| Claim Name | Address Information |
| --- | --- |
| CHAOYING DENG | 30037 AVENIDA ESPLENDIDA RANCHO PALOS VERDES CA 90275 |
| DEPARTMENT OF THE TREASURY – INT [MORE] | PO BOX 7346 PHILADELPHIA PA 191017346 |
| DEPARTMENT OF THE TREASURY – INT [MORE] | REVENUE OFFICER/ADVISOR INTERNAL REVENUE SERVICE 1352 MARROWS ROAD STE 204 NEWARK DE 197115445 |
| HANS SAN JOSE HOSPITALITY | 3953 NORTH 1ST STREET SAN JOSE CA 95134 |
| JIAWEI WANG | 3004 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| KANSAS DEPT OF REVENUE | ATTN: BANKRUPTCY UNIT CIVIL TAX ENFORCEMENT P.O. BOX 12005 TOPEKA KS 66601 |
| KANSAS DEPT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR. SUITE 400 AUSTIN TX 78746 |
| LUETIAN SUN | 3385 MICHELSON DRIVE APT 306 IRVINE CA 92612 |
| MIAO ZHANG | 3004 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| PACIFIC TECHNOLOGY HOLDING LLC | 30037 AVENIDA ESPLENDIDA RANCHO PALOS VERDES CA 90275 |
| RUOKUN JIA | 7 MARGUERITE DRIVE RANCHO PALOS VERDES CA 90275 |
| RUOKUN JIA | 2801 KELVIN AVE APT 532 IRVINE CA 92614 |
| SMART KING LTD. | 18455 S FIGUEROA STREET GARDENA CA 90248 |
| THE GOODELL LAW FIRM | 5 THIRD STREET SUITE 1100 SAN FRANCISCO CA 94103 |
| VIZIO, INC. | 39 TESLA IRVINE CA 92618 |
| WARM TIME INC. | 30037 AVENIDA ESPLENDIDA RANCHO PALOS VERDES CA 90275 |
| WELLS FARGO BANK | P.O. BOX 51193 LOS ANGELES CA 90051 |
| WELLS FARGO BANK | 1404 SARTORI AVE TORRANCE CA 90501 |

**Total Creditor count  19**